■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v ROBERT S. SCHREINER, Appellant. [33 NYS3d 583]—

Lynch, J. Appeal from a judgment of the County Court of Schoharie County (Bartlett III, J.) rendered September 11, 2013, convicting defendant upon his plea of guilty of the crime of criminal sexual act in the first degree (two counts).

On September 11, 2013, in satisfaction of a 12-count indictment, defendant, a former school counselor, pleaded guilty to two counts of criminal sexual act in the first degree and waived his right to appeal. As part of the plea agreement, the sentence was to run concurrently with the sentence imposed on September 6, 2013 in Otsego County for similar acts involving the same victim. County Court thereafter sentenced defendant in accord with the negotiated plea bargain to a prison term of 12 years to be followed by 15 years of postrelease supervision. Defendant now appeals.

We affirm. Defendant maintains that County Court erred in failing to have his competency evaluated when it came to light at sentencing that defendant had been taken off his depression medication upon his incarceration in Otsego County on September 6, 2013. Defendant further contends that counsel's failure to move to withdraw his plea deprived him of the effective assistance of counsel. While these claims survive the appeal waiver, defendant acknowledges that the arguments were not preserved through an appropriate postallocution motion (*see People v Stover*, 123 AD3d 1232, 1232 [2014], *lv denied* 26 NY3d 936 [2015]; *People v Vandemark*, 117 AD3d 1339, 1340 [2014], *lv denied* 24 NY3d 965 [2014]), and he therefore requests that we vacate the plea in the interest of justice (*see* CPL 470.15 [6] [a]). We decline to do so.

Were this issue before us we would find, and defendant admits, that there is nothing in the plea transcript that would indicate that he was in any way incapacitated at the time of his plea. Our review of the sentencing minutes shows that both defendant and defense counsel raised the medication/incapacity issue to explain defendant's assertion of innocence during the September 23, 2013 presentence interview—not to claim that he was incapacitated at the time of his plea. Notably, defense counsel explained that once medication was resumed on October 4, 2013 defendant was "fine." We recognize that the

presentence report comments that defendant's behavior was combative and erratic during his incarceration in Otsego County, but there is nothing in the report nor in the record calling defendant's capacity into question during the plea proceeding. We also take note that during a second interview with the Probation Department, defendant acknowledged his guilt. As for certain opinion comments in the presentence report, defense counsel duly objected (*see* CPL 390.30), and we perceive no prejudice given that the court sentenced defendant in accord with the negotiated plea agreement.

Garry, J.P., Devine and Mulvey, JJ., concur. Ordered that the judgment is affirmed.